**Waliyyuddin ABDULLAH, Appellant**

v.

**THOMAS JEFFERSON UNIVERSITY HOSPITAL; Benjamin Gocial, Dr.; Alex Hart, Dr.**

No. 12–2811.

United States Court of Appeals, Third Circuit.

Submitted for Possible Summary Action Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 July 26, 2012.

Opinion filed: Aug. 7, 2012.

Waliyyuddin S. Abdullah, Philadelphia, PA, pro se.

Before: FUENTES, GREENAWAY, JR., and BARRY, Circuit Judges.

OPINION

PER CURIAM.

Waliyyuddin Abdullah commenced this action by filing a pro se complaint against Thomas Jefferson University Hospital and two doctors, claiming that, on October 21, 1982, the defendants administered medical treatment to his newborn son that caused injuries and led to the child's death three months later. Abdullah sought damages for an alleged violation of 42 U.S.C. § 1981 as well as violations of the First, Seventh, and Fourteenth Amendments. The District Court granted in forma pauperis status and dismissed the complaint sua sponte under 28 U.S.C. § 1915(e), finding that the suit was time-barred under the statute of limitations. The District Court also noted that the lack of diversity among the parties precluded jurisdiction over any state-law claims for medical malpractice. Abdullah appeals.

We have jurisdiction under 28 U.S.C. § 1291. Our review is plenary. *See Allah v. Seiverling*, 229 F.3d 220, 223 (3d Cir. 2000).

The District Court correctly concluded that this suit is barred. As explained by the District Court, Abdullah's claims are plainly time-barred under the statute of limitations. *See Jones v. R.R. Donnelley & Sons Co.*, 541 U.S. 369, 382–84, 124 S.Ct. 1836, 158 L.Ed.2d 645 (2004) (holding four-year statute of limitations governs § 1981 claims based on amended version of § 1981; otherwise, most analogous state limitations period governs); *Ahmed v. Dragovich*, 297 F.3d 201, 206 (3d Cir.2002) (noting Pennsylvania's two-year statute of limitations governs 42 U.S.C. § 1983

claims). Accordingly, because the appeal does not present a substantial question, we will affirm. *See* 3d Cir. L.A.R. 27.4; I.O.P. 10.6.[1]

---

1. Although we need not reach the issue, Abdullah's complaint indicated that he has filed numerous lawsuits based on the events in question, suggesting that his claims would be precluded even if they were timely.